## Register of Actions

| | | | |
|---|---|---|---|
| **Filed by Plaintiff/Petitioner** (peach) | **Case Number:** 2013CV032857 | | **Division:** 269 |
| **Filed by Defendant/Respondent** (green) | **Case Type:** Injunctive Relief | | **Judicial Officer:** Stephanie Lindquist Scoville |
| **Filed by Court** (yellow) | **Case Caption:** State Of Colorado et al v. Boobies Rock Inc et al | | **Court Location:** Denver County - District |

**Appellate Case Number:** 2014CA157 - Court of Appeals
2015CA762 - Court of Appeals

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| ABE3539F4B4A4 | 10/01/2019 11:47 AM | Jeffrey M Leake | CO Attorney General | State of Colorado, Philip J Weiser | Response | ATTORNEY GENERALS RESPONSE TO DEFENDANTS MOTION FOR STAY OF EXECUTION (filed by State of Colorado ex rel Philip J Weiser) | Public |
| N/A | 09/23/2019 12:00 AM | N/A | N/A | N/A | Case Closed - Post Judgment | N/A | |
| N/A | 09/20/2019 12:00 AM | N/A | N/A | N/A | Warrant - Failure to Appear | N/A | |
| N/A | 09/20/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 09/17/2019 1:07 PM | David Goldberg | Denver County - District | N/A | Order | ORDER RE: DEFENDANT ADAM SHRYOCK'S MOTION TO DISMISS MOTION FOR CONTEMPT | Public |
| 74B6305346FC0 | 09/16/2019 11:39 AM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Motion | DEFENDANTS MOTION FOR STAY OF EXECUTION ON ANY JAIL SENTENCE IMPOSED | Public |
| 3F9D0F3B32C13 | 09/06/2019 6:23 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Reply | DEFENDANTS REPLY IN SUPPORT OF HIS MOTION TO DISMISS MOTION FOR CONTEMPT | Public |
| 962676376BEF1 | 09/05/2019 5:00 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Filing Other | DEFENDANTS SENTENCING MEMORANDUM | Public |
| 519F3947BC586 | 08/30/2019 4:24 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Response | Attorney Generals Response to Motion to Dismiss Motion for Contempt (Filed on behalf of Philip J Weiser successor to Attorney General John Suthers) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment 1 to Attorney Generals Response to Motion to Dismiss for Contempt | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment 2 to Attorney Generals Response to Motion to Dismiss for Contempt | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment 3 to Attorney Generals Response to Motion to Dismiss for Contempt | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | | Attachment 4 to Attorney Generals Response to Motion to Dismiss for Contempt | |
| | | | | | | Attachment 5 to Attorney Generals Response to Motion to Dismiss for Contempt (suppressed hearing transcript) | |
| | | | | | | Attachment 6 to Attorney Generals Response to Motion to Dismiss for Contempt (suppressed - Transcript) | |
| | | | | | | Attachment 7 to Attorney Generals Response to Motion to Dismiss for Contempt (suppressed - transcript) | |
| | | | | | | Attachment 8 to Attorney Generals Response to Motion to Dismiss for Contempt | |
| | | | | | | Attachment 9 to Attorney Generals Response to Motion to Dismiss for Contempt | |

EXHIBIT

**D**

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CBE91E56EC71E | 08/27/2019 12:13 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Filing Other | ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK W/ ATTACH | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 TO ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 2 TO ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK (Suppressed - Reporters Transcript) | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 3 TO ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 4 TO ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | | ATTACHMENT 5 TO ATTORNEY GENERALS SENTENCING MEMORANDUM DEFENDANT ADAM COLE SHRYOCK | |

9/13/22, 11:42 AM                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F30AC5773245B | 08/22/2019 11:07 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice | PLAINTIFFS NOTICE OF FILING OF EXHIBITS ENTERED AT TRIALw/ attach | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3a to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3b to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT12 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 13 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 14 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 16 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 20 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 21 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 23 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 24 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 25 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 26 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 27 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 28 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 30 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 31 to Plaintiff Notice of Filing Exhibits Entered at Trial | Protected |
| | | | | | | EXHIBIT 33 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 34 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 35 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 54 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 55 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 66 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 67 - to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 68 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 69 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 70 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 71 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 72 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 73 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 74 to Plaintiff Notice of Filing Exhibits Entered at Trial | |
| | | | | | | EXHIBIT 85 to Plaintiff Notice of Filing Exhibits Entered at Trial | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 69B3B0762CD5C | 08/15/2019 3:32 PM | Mark Thomas Bailey | CO Attorney General | State of Colorado | Notice | NOTICE OF FILING OF PROPOSED RESPONSE TO JURY QUESTION w/ attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 1 TO NOTICE OF FILING OF PROPOSED RESPONSE TO JURY QUESTION | Protected |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JURY INSTRUCTIONS | Public |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JUROR QUESTIONS FROM TRIAL(sealed) | Sealed |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | POLICY REGARDING USE OF FREELANCE COURT REPORTERS IN CIVIL CASES | Public |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | OATH OF BAILIFF | Public |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JURY QUESTIONS FROM DELIBERATIONS | Public |
| N/A (Details) | 08/14/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | VERDICT FORM | Public |
| N/A | 08/14/2019 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Guilty | N/A | |
| N/A | 08/14/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 08/13/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JUROR QUESTIONS FROM TRIAL | Public |
| N/A | 08/13/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 08/12/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JURY BAILIFF LIST WITH ADDRESSES | Suppressed |
| N/A (Details) | 08/12/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JURY BAILIFF LIST | Public |
| N/A (Details) | 08/12/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | JURY SEATING CHART | Public |
| N/A | 08/12/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 48C098607BC2E | 08/11/2019 5:01 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Jury Instructions - Proposed | ADDITIONAL AND AMENDED PROPOSED STIPULATED JURY INSTRUCTIONS (only signed by Plaintiff) w/ attach | Public |
| | | | | | Jury Instructions - Proposed | | Public |
| | | | | | Jury Instructions - Proposed | | Public |
| | | | | | Jury Instructions - Proposed | Jury Instructions - Proposed | Public |
| | | | | | Jury Instructions - Proposed | Jury Instructions - Proposed | Public |
| | | | | | Filing Other | Jury Instructions - Proposed | Public |
| | | | | | | Order of Proof | |
| N/A | 08/09/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 6B54FB8BEF34C | 08/08/2019 6:17 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Filing Other | JOINT PROPOSED JURY QUESTIONNAIRE w/ attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHED: (PROPOSED) JURY QUESTIONNAIRE | Protected |
| 40B9E51E8B21C | 08/08/2019 6:09 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Report | SECOND STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES w/ attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 - SECOND STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | Protected |
| | | | | | | ATTACHMENT 2 - SECOND STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | |
| | | | | | | ATTACHMENT 3 - SECOND STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | |
| 12DEFF24AC0C3 | 08/08/2019 1:22 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Jury Instructions - Proposed | Plaintiffs Proposed Jury Instructions | Public |
| 141D799B2E24A | 08/07/2019 7:10 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Objection | OBJECTION TO INTRODUCTION OF EVIDENCE OF PRIOR BAD ACTS, FRAUD, OR FRAUDULENT MISREPRESENTATIONS | Public |
| 27E0A3C17B7F0 | 08/07/2019 4:04 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Motion to Dismiss | MOTION TO DISMISS MOTION FOR CONTEMPT | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 08/07/2019 11:06 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | Order: PLAINTIFFS MOTION IN LIMINE REGARDING TESTIMONY OF PROMOTIONAL MODELS DEPARTURE FROM THE PROMOTIONAL TOUR | Public |
| N/A (Details) | 07/31/2019 4:56 PM | David Goldberg | Denver County - District | N/A | Order | Order Re: Plaintiff's Motion In Limine To Introduce Recorded Jail Calls Of Defendant Adam Shryock | Public |
| N/A (Details) | 07/31/2019 3:45 PM | David Goldberg | Denver County - District | N/A | Order (Related Document) | Order: MOTION TO CONTINUE TRIAL | Public |
| BF6B73B6158E6 | 07/31/2019 12:32 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Objection | ATTORNEY GENERALS OBJECTION TO DEFENDANTS MOTION FOR CONTINUANCE w/ attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 TO ATTORNEY GENERALS OBJECTION TO DEFENDANTS MOTION FOR CONTINUANCE | Protected |
| | | | | | | ATTACHMENT 2 TO ATTORNEY GENERALS OBJECTION TO DEFENDANTS MOTION FOR CONTINUANCE | |
| | | | | | | ATTACHMENT 3 TO ATTORNEY GENERALS OBJECTION TO DEFENDANTS MOTION FOR CONTINUANCE | |
| N/A | 07/31/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 565B724C136DA | 07/29/2019 4:11 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Motion to Continue (PTY) (Related Document) | MOTION TO CONTINUE TRIAL | Public |
| N/A (Details) | 07/11/2019 4:48 PM | David Goldberg | Denver County - District | N/A | Order (Related Document) | ORDER ON PLAINTIFFS UNOPPOSED MOTION IN LIMINE THAT THE COURT NOT THE JURY MAKE REQUIRED FINDING RE AUTHORITY AND DIGNITY OF THE COURT- Granted | Public |
| D6333E38E197C | 07/11/2019 3:19 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Filing Other | PLAINTIFFS SUPPLEMENTAL BRIEF ON THE ADMISSIBILITY OF RECORDED JAIL CALLS (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 to PLAINTIFFS SUPPLEMENTAL BRIEF ON THE ADMISSIBILITY OF RECORDED JAIL CALLS | Protected |
| 19F06798FE9AB | 07/11/2019 1:59 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Report | STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIALISSUES (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 to STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 2 to STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | Protected |
| | | | | | | ATTACHMENT 3 to STATUS REPORT: TRIAL STIPULATIONS AND REMAINING PRETRIAL ISSUES | |
| CB3F8CE35258A | 07/10/2019 5:55 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Objection | OBJECTION TO INTRODUCTION OF EVIDENCE OF PRIOR BAD ACTS;EVIDENCE FROM JAIL CALLS DURING PENDENCY OF ADAMS COUNTY CRIMINAL CASE AND TESTIMONY REGARDING REASONS WITNESSES LEFT EMPLOYMENT | Public |
| B11CF9D9C2E4B | 07/10/2019 12:19 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion (Related Document) | PLAINTIFFS UNOPPOSED MOTION IN LIMINE THAT THE COURT NOT THE JURY MAKE REQUIRED FINDING RE AUTHORITY AND DIGNITY OF THE COURT | Public |
| | | | | | Proposed Order (Related Document) | (PROPOSED) ORDER ON PLAINTIFFS UNOPPOSED MOTION IN LIMINE THAT THE COURT NOT THE JURY MAKE REQUIRED FINDING RE AUTHORITY AND DIGNITY OF THE COURT | Public |

9/13/22, 11:42 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7A09EEFDB26C7 | 07/01/2019 3:44 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Witness List | PLAINTIFFS AMENDED WITNESS LIST FOR AUGUST 12 2019 TRIAL (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | | ATTACHMENT TO PLAINTIFFS AMENDED WITNESS LIST FOR AUGUST 12 2019 TRIAL | |
| 820C1E8E53940 | 06/17/2019 11:09 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice | Notice of Pretrial Conference | Public |
| A94F0DF795452 | 05/28/2019 10:48 AM | Mark Thomas Bailey | CO Attorney General | State of Colorado | Subpoena | Subpoena to Appear (James Scherer) | Public |
| | | | | | Waiver of Service | | Public |
| | | | | | | Waiver of Service for Subpoena signed by James Scherer on 5/17/19 | |
| N/A | 04/17/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 3F45F432AA3FD | 04/10/2019 11:26 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice | NOTICE TO THE COURT CORRESPONDENCE FROM WITNESS RACHEL MARLOW w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | | EXHIBIT 1 - NOTICE TO THE COURT CORRESPONDENCE FROM WITNESS RACHEL MARLOW | |
| N/A (Details) | 04/02/2019 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | Order to Show Cause- Granted | Public |
| 8D1AD645142FC | 04/01/2019 11:01 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Proposed Order (Related Document) | (Proposed) Order to Show Cause | Public |
| N/A | 04/01/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 04/01/2019 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| 20701E5B4280F | 03/29/2019 11:15 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Certificate | Certificate of Service w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Certificate of Service | Protected |
| N/A (Details) | 03/22/2019 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | ORDER ON PLAINTIFF'S UNCONTESTED MOTION TO VACATE PRETRIAL CONFERENCE- Granted | Public |
| N/A (Details) | 03/22/2019 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | ORDER ON PLAINTIFF'S UNCONTESTED MOTION TO CONTINUE PREVIOUSLY SERVED TRIAL SUBPOENAS ON THE RECORD- Granted | Public |
| 7B1E31376366F | 03/21/2019 11:19 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion (Related Document) | PLAINTIFFS UNCONTESTED MOTION TO VACATE PRETRIAL CONFERENCE (w/attach) | Public |
| | | | | | Proposed Order (Related Document) | | Public |
| | | | | | Motion (Related Document) | (PROPOSED) ORDER ON PLAINTIFFS UNCONTESTED MOTION TO VACATE PRETRIALCONFERENCE | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | PLAINTIFFS UNCONTESTED MOTION TO CONTINUE PREVIOUSLY SERVED TRIAL SUBPOENAS ON THE RECORD (w/attach) | Protected |
| | | | | | Proposed Order (Related Document) | | Public |
| | | | | | | ATTACHMENT 1 TO PLAINTIFFS UNCONTESTED MOTION TO CONTINUE PREVIOUSLY SERVED TRIAL SUBPOENAS ON THE RECORD | |
| | | | | | | ATTACHMENT 2 TO PLAINTIFFS UNCONTESTED MOTION TO CONTINUE PREVIOUSLY SERVED TRIAL SUBPOENAS ON THE RECORD | |
| | | | | | | (PROPOSED) ORDER ON PLAINTIFFS UNCONTESTED MOTION TO CONTINUE PREVIOUSLY SERVED TRIAL SUBPOENAS ON THE RECORD | |
| N/A (Details) | 03/06/2019 | David Goldberg | Denver County - District | N/A | Order (Related Document) | ORDER RE UNOPPOSED MOTION TO EXCEED MAXIMUM ALLOWED AMOUNT FOR DEFENSE COUNSEL INVOICE- Granted | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 44E089F965290 | 03/05/2019 10:51 AM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Motion *(Related Document)* | UNOPPOSED MOTION TO EXCEED MAXIMUM ALLOWED AMOUNT FOR DEFENSE COUNSEL INVOICE | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER RE UNOPPOSED MOTION TO EXCEED MAXIMUM ALLOWED AMOUNT FOR DEFENSE COUNSEL INVOICE | Public |
| 68D354BF2CE44 | 03/04/2019 11:13 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Filing Other | PLAINTIFF'S EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | Public |
| | | | | | Exhibits - Trial/Hearing | | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | | Protected |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS (Suppressed, Court Reporter Transcript) | Protected |
| | | | | | Exhibits - Trial/Hearing | | Suppressed |
| | | | | | Exhibits - Trial/Hearing | | Protected |
| | | | | | Exhibits - Trial/Hearing | | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | Protected |
| | | | | | Exhibits - Trial/Hearing | | Protected |
| | | | | | Exhibits - Trial/Hearing | | Protected |
| | | | | | Notice | | Public |
| | | | | | | EXHIBIT 4 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 5 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS (Suppressed, Court Reporter Transcript) | |
| | | | | | | EXHIBIT 6 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 7 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 8 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 9 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS (Suppressed, Court Reporter Transcript) | |
| | | | | | | EXHIBIT 10 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS (Suppressed, Court Reporter Transcript) | |
| | | | | | | EXHIBIT 11 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 12 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | EXHIBIT 13 TO PLAINTIFFS EXHIBITS TO FEBRUARY 28 2019 MOTIONS HEARING RE 404(B) AND RES GESTAE MOTIONS | |
| | | | | | | AMENDED NOTICE OF TRIAL | |
| N/A | 02/28/2019 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 1D1280BAB94C1 | 02/25/2019 3:05 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Witness List | PLAINTIFFS WITNESS LIST FOR APRIL 1, 2019 TRIAL w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT - WITNESS LIST | Protected |

9/13/22, 11:42 AM                                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/25/2019 | David Goldberg | Denver County - District | N/A | Order<br>(Related Document) | ORDER ON JOINT MOTION REQUESTING ORDER TO HALFWAY HOUSE TO FACILITATE DEFENDANTS APPEARANCE AT FEBRUARY 28 2019 MOTIONS HEARING BY PHONE- Granted | Public |
| 368220709907A | 02/22/2019 5:01 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion in Limine | PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK (w/attach) | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc |  | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc |  | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc |  | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | ATTACHMENT 2 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc |  | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc |  | Protected |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | ATTACHMENT 3 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK | Protected |
|  |  |  |  |  | Proposed Order |  | Public |
|  |  |  |  |  | Motion in Limine<br>(Related Document) | ATTACHMENT 4 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK | Public |
|  |  |  |  |  | Proposed Order |  | Public |
|  |  |  |  |  |  | ATTACHMENT 5 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | ATTACHMENT 6 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | ATTACHMENT 7 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | ATTACHMENT 8 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | ATTACHMENT 9 TO PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | (PROPOSED) ORDER ON PLAINTIFFS MOTION IN LIMINE TO INTRODUCE RECORDED JAIL CALLS OF DEFENDANT ADAM SHRYOCK |  |
|  |  |  |  |  |  | PLAINTIFFS MOTION IN LIMINE REGARDING TESTIMONY OF PROMOTIONAL MODELS DEPARTURE FROM THE PROMOTIONAL TOUR |  |
|  |  |  |  |  |  | (PROPOSED) ORDER ON PLAINTIFFS MOTION IN LIMINE REGARDING TESTIMONY OF PROMOTIONAL MODELS DEPARTURE FROM THE PROMOTIONAL TOUR |  |
| 6B8F215FE4F48 | 02/22/2019 2:28 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion<br>(Related Document) | JOINT MOTION REQUESTING ORDER TO HALFWAY HOUSE TO FACILITATE DEFENDANTS APPEARANCE AT FEBRUARY 28 2019 MOTIONS HEARING BY PHONE (only signed by Plaintiff) | Public |
|  |  |  |  |  | Proposed Order<br>(Related Document) | (PROPOSED) ORDER ON JOINT MOTION REQUESTING ORDER TO HALFWAY HOUSE TO FACILITATE DEFENDANTS APPEARANCE AT FEBRUARY 28 2019 MOTIONS HEARING BY PHONE | Public |
| A0ADB1229FFD2 | 02/21/2019 9:30 AM | Mark Thomas Bailey | CO Attorney General | State of Colorado | Entry of Appearance | Entry of Appearance (Mark T. Bailey) | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 480DA741AC767 | 02/15/2019 5:08 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Request | REQUEST FOR COURT APPOINTED INVESTIGATOR | Public |
| 6CAE0CBAB9039 | 02/15/2019 4:55 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Witness List | NATURE OF DEFENSES AND WITNESS LIST | Public |
| N/A | 01/07/2019 | N/A | N/A | N/A | JTRL Dispo - Trial Not Held | N/A | |
| F8C4C81C66374 | 11/28/2018 11:34 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Reply | REPLY IN SUPPORT OF PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CASE 2015CR1236 | Public |
| | | | | | Reply | REPLY IN SUPPORT OF PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM THE UNDERLYING CASE AND THE TWO PRIOR CONTEMPTS | Public |
| N/A (Details) | 11/21/2018 | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFF'S UNOPPOSED MOTION FOR TWO-DAY EXTENSION TO FILE REPLIES- Granted | Public |
| 815B0E93A4D74 | 11/20/2018 10:52 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion *(Related Document)* | PLAINTIFF'S UNOPPOSED MOTION FOR TWO-DAY EXTENSION TO FILE REPLIES | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER ON PLAINTIFF'S UNOPPOSED MOTION FOR TWO-DAY EXTENSION TO FILE REPLIES | Public |
| C4112C90907CC | 11/19/2018 3:47 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Objection | OBJECTION TO INTRODUCTION OF EVIDENCE OF PRIOR BAD ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CRIMINAL CASE | Public |
| 221F377F4BDB2 | 11/19/2018 3:20 PM | Elizabeth Espinosa Krupa | Law Office of Elizabeth Espinosa Krupa LLC | Adam Cole Shryock | Objection | OBJECTION TO INTRODUCTION OF EVIDENCE OF PRIOR BAD ACTS; EVIDENCE FROM UNDERLYING CASE AND TWO PRIOR CONTEMPTS | Public |
| N/A (Details) | 11/16/2018 3:33 PM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | STIPULATED CASE SCHEDULING ORDER- Granted | Public |
| F33C07144B09E | 11/15/2018 2:10 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Proposed Order *(Related Document)* | (PROPOSED) STIPULATED CASE SCHEDULING ORDER | Public |
| FCB6A63CFB598 | 11/09/2018 4:33 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice | Notice of Trial | Public |
| N/A | 11/08/2018 | N/A | N/A | N/A | Minute Order - Print | N/A | |

9/13/22, 11:42 AM                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1EB830E21D9C5 | 11/07/2018 3:37 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion | PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS EVIDENCE FROM THE UNDERLYING CASE AND THE TWO PRIOR CONTEMPTS | Public |
| | | | | | Proposed Order | | Public |
| | | | | | Motion | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Proposed Order | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS EVIDENCE FROM THE UNDERLYING CASE AND THE TWO PRIOR CONTEMPTS | Public |
| | | | | | | PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CASE 2015CR1236 w/attach | |
| | | | | | | EXHIBIT 1 - PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CASE 2015CR1236 | |
| | | | | | | EXHIBIT 2 - PLAINTIFF'S MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CASE 2015CR1236 | |
| | | | | | | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO INTRODUCE EVIDENCE OF PRIOR ACTS; EVIDENCE FROM SENTENCING AND PROBATION IN ADAMS COUNTY CASE 2015CR1236 | |
| N/A | 11/01/2018 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 74540EC813C88 | 10/30/2018 11:11 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Accepted without Docketing | Transcript Request Form (January 2015 Two Day Hearing) | Suppressed |
| F37F854EC6A22 | 10/30/2018 10:46 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Accepted without Docketing | Transcript Request Form | Suppressed |
| N/A (Details) | 10/30/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | ORDER TO FACILITATE PHONE APPEARANCE BY ADAM SHRYOCK FOR NOVEMBER 8, 2018 STATUS CONFERENCE- Granted | Public |
| 6C816F6DA49F1 | 10/26/2018 10:32 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Proposed Order (Related Document) | (PROPOSED) ORDER TO FACILITATE PHONE APPEARANCE BY ADAM SHRYOCK FOR NOVEMBER 8, 2018 STATUS CONFERENCE | Public |
| 655EA1B4F6AC1 | 10/04/2018 9:40 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice | NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 10/01/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | Order: Stipulated Case Scheduling Order (also filed on behalf of Defendant Adam Cole Shryock)- Granted | Public |
| AF479748FAA29 | 09/28/2018 9:22 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Proposed Order (Related Document) | Proposed Stipulated Case Scheduling Order (also filed on behalf of Defendant Adam Cole Shryock) | Public |
| N/A (Details) | 09/14/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order | Order Re: Application for Court Appointed Counsel | Public |
| N/A (Details) | 09/14/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order | Order Appointing Counsel | Public |
| N/A | 09/14/2018 12:00 AM | N/A | N/A | N/A | CACN | N/A | |
| N/A | 09/14/2018 12:00 AM | N/A | N/A | N/A | Court Appointed Attorney - Other | N/A | |
| N/A | 09/07/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 08/27/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order (Related Document) | Order: Order to Facilitate Appearance by Phone on September 7, 2018 for Case Status Conference- Granted | Public |
| D47A0715321B1 | 08/24/2018 8:30 AM | Jeffrey M Leake | CO Attorney General | John W Suthers, State of Colorado | Proposed Order | (Proposed) Order to Facilitate Appearance by Phone on September 7, 2018 for Case Status Conference | Public |
| D4B4B042DDD5C | 08/24/2018 8:26 AM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Notice | Notice of Status Conference on September 7, 2018 | Public |

9/13/22, 11:42 AM                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C00F2A0AA918E | 08/14/2018 10:01 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Filing Other *(Related Document)* <br><br> Exhibit - Attach to Pleading/Doc | PLAINTIFFS DELIVERY OF DEFENDANT ADAM SHRYOCKS SIGNED ADVISEMENTS (w/attach) <br><br> ATTACHMENT TO PLAINTIFFS DELIVERY OF DEFENDANT ADAM SHRYOCKS SIGNED ADVISEMENTS | Public <br><br> Protected |
| N/A (Details) | 08/09/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order | Order Re: Application for Public Defender Court Appointed Counsel or Guardian Ad Litem | Suppressed |
| N/A (Details) | 08/06/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | Order: ORDER GRANTING PERMISSION FOR COUNSEL, LLOYD L. BOYER, TO WITHDRAW FROM THE REPRESENTATION OF DEFENDANT ADAM COLE SHRYOCK- Granted | Public |
| N/A (Details) | 08/06/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | Order: Order Granting Leave to Withdraw as Counsel for Defendants- Granted | Public |
| N/A (Details) | 07/27/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | Order: TO FACILITATE SIGNING AND RETURNING OF DOCUMENTS BY INMATE ADAM COLE SHRYOCK- Granted | Public |
| 614B077C81864 | 07/26/2018 10:21 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Proposed Order *(Related Document)* | (PROPOSED) ORDER TO FACILITATE SIGNING AND RETURNING OF DOCUMENTS BY INMATE ADAM COLE SHRYOCK | Public |
| N/A | 07/25/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 39E0E0AA73246 | 06/14/2018 11:00 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice of Hearing | NOTICE OF RESCHEDULED SHOW CAUSE HEARING | Public |
| N/A | 06/12/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 05/29/2018 12:00 AM | N/A | N/A | Adam Cole Shryock | Letter | LETTER RE:WANTING TO LET COURT KNOW WHY HE DIDN'T SHOW FOR SCHEDULED HEARING AND WANTING TO SCHEDULE ANOTHER DATE FROM ADAM SHRYOCK UNDATED | Public |
| 4061AE08A347E | 05/18/2018 10:39 AM | Natalie Rachel Klee | CO Attorney General | State of Colorado | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 05/18/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFFS MOTION TO VACATE AND RESCHEDULE SHOW CAUSE HEARING | Public |
| 308F80E8989B7 | 05/17/2018 4:26 PM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion *(Related Document)* <br><br> Proposed Order | PLAINTIFFS MOTION TO VACATE AND RESCHEDULE SHOW CAUSE HEARING <br><br> (PROPOSED) ORDER ON PLAINTIFFS MOTION TO VACATE AND RESCHEDULE SHOW CAUSE HEARING | Public <br><br> Public |
| N/A | 05/17/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7D803816E6F7E | 04/19/2018 12:42 PM | Lloyd L Boyer | Lloyd L Boyer PC | Adam Cole Shryock | Motion to Withdraw <br><br> Proposed Order *(Related Document)* | MOTION TO WITHDRAW FROM REPRESENTATION OF DEFENDANT ADAM COLE SHRYOCK <br><br> (Proposed) ORDER GRANTING PERMISSION FOR COUNSEL, LLOYD L. BOYER, TO WITHDRAW FROM THE REPRESENTATION OF DEFENDANT ADAM COLE SHRYOCK | Public <br><br> Public |
| BB8BA14B12D23 | 04/18/2018 4:40 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Motion <br><br> Proposed Order *(Related Document)* | Motion for Leave to Withdraw as Counsel for Defendants Adam Shryock, Boobies Rock!, Inc. and Say No 2 Cancer, Notification Certificate and Notice to Court <br><br> (Proposed) Order Granting Leave to Withdraw as Counsel for Defendants | Public <br><br> Public |
| N/A (Details) | 04/16/2018 10:11 AM | David Goldberg | Denver County - District | N/A | Order *(Related Document)* | Order: NOTICE OF EX PARTE CONFERENCE CALL | Public |
| N/A (Details) | 04/16/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Citation - Issued | Citation - Issued | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 04/16/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order | Amended Order Re: Plaintiff's Third Ex Parte Motion for Contempt Against Defendant Adam Cole Shryock | Public |
| 202D5D4F4249D | 04/12/2018 9:27 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Notice (Related Document) | NOTICE OF EX PARTE CONFERENCE CALL | Public |
| N/A (Details) | 04/11/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Citation - Issued | Citation - Issued | Public |
| N/A (Details) | 04/11/2018 12:00 AM | David Goldberg | Denver County - District | N/A | Order | Order On Plaintiff's Third Ex Parte Motion for Contempt Against Defendant Adam Cole Shryock | Public |
| N/A | 04/11/2018 12:00 AM | N/A | N/A | N/A | Reopen - Post Judgment | N/A | |
| 2F4FF957F7376 | 04/10/2018 11:40 AM | Jeffrey M Leake | CO Attorney General | State of Colorado | Motion for Contempt Citation | PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 1 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 2 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 3 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 4 - PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 5 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK (Suppressed, Transcript) | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 6 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 7 TO PLAINTIFFTHIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | | Protected |
| | | | | | Citation - Proposed | | Public |
| | | | | | Proposed Order | EXHIBIT 8 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | Public |
| | | | | | | EXHIBIT 9 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 10 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 11 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 12 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 13 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 14 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | EXHIBIT 15 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 16 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 17 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 18 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 19 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 20 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 21 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 22 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 23 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 24 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 25 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 26 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | EXHIBIT 27 TO PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | (PROPOSED) GREETINGS | |
| | | | | | | (PROPOSED) ORDER ON PLAINTIFF THIRD EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| N/A (Details) | 01/06/2016 | Non-Party | N/A | Non-Party | Mandate from Appeals Court | COPY OF MANDATE (15CA762) APPEAL DISMISSED | Public |
| N/A (Details) | 11/20/2015 | Non-Party | N/A | Non-Party | Filing Other | COPY OF ORDER (15CA762) APPEAL DISMISSED | Public |
| A16015CE4F83E | 08/04/2015 4:53 PM | Jeffrey M Leake | CO Attorney General | John W Suthers, State of Colorado | Filing Other | Plaintiff's Withdrawal of Request for Supplemental Designation of Record | Public |
| N/A (Details) | 06/30/2015 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Copy of Order of the Court: the Court GRANTS the motion. Appellants are now pro se (Court of Appeals 15CA762) | Public |
| 30D53723E32A3 | 05/27/2015 4:17 PM | Jeffrey M Leake | CO Attorney General | John W Suthers, State of Colorado | Designation of Record on Appeal | PLAINTIFFS SUPPLEMENTAL DESIGNATION OF RECORD | Public |
| N/A (Details) | 05/19/2015 12:00 AM | Non-Party | N/A | Non-Party | Designation of Record or Transcript on Appeal | Copy of Designation of Record on Appeal (Court of Appeals 15CA762) | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9C3FAC882D92C | 05/05/2015 12:01 PM | James Scherer | Miller and Law PC | Say No 2 Cancer, Adam Cole Shryock (more) | Notice of Appeal | Notice of Appeal | Public |
| N/A (Details) | 04/23/2015 10:00 AM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | Order on Plaintiff's Application for Attorney Fees and Costs | Public |
| 15D020678ACF0 | 04/01/2015 5:42 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Filing Other | PLAINTIFFS APPLICATION FOR ATTORNEY FEES AND COSTS w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Proposed Order (Related Document) | Exhibit 4 (Suppressed per CJD 05-01, tax id) | Public |
| | | | | | | Proposed Order on Plaintiff's Application for Attorney Fees and Costs | |
| 4E15F74291173 | 03/19/2015 11:13 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Accepted without Docketing | Request - Transcript of Judgment (mailed 3.20.15) | Public |
| N/A (Details) | 03/18/2015 8:54 AM | Shelley Gilman | Denver County - District | N/A | Order | Findings of Fact, Conclusions of Law, and Order | Public |
| N/A | 03/18/2015 12:00 AM | N/A | N/A | N/A | Case Closed | N/A | |
| N/A | 03/04/2015 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A (Details) | 03/02/2015 | Non-Party | | Non-Party | Letter | Letter (filed by Judy Shyrock, mother of Defendant Adam Shyrock) | Public |
| N/A (Details) | 02/06/2015 5:10 PM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | ORDER ON PLAINTIFFS MOTION TO MODIFY PARAGRAPH 265 OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| 1DC88B16446C9 | 02/05/2015 5:07 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion | PLAINTIFFS MOTION TO MODIFY PARAGRAPH 265 OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| | | | | | Proposed Order (Related Document) | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO MODIFY PARAGRAPH 265 OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| N/A | 02/04/2015 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| B05D0A93CE5EC | 01/30/2015 5:03 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Filing Other | PLAINTIFFS SUBMISSION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW w/attached | Public |
| | | | | | Proposed Order | PLAINTIFFS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Plaintiff's Proposed Findings of Fact and Conclusions of Law | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Plaintiff's Proposed Findings of Fact and Conclusions of Law | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Plaintiff's Proposed Findings of Fact and Conclusions of Law | Public |
| | | | | | | Exhibit D to Plaintiff's Proposed Findings of Fact and Conclusions of Law | |
| E568CC3613601 | 01/30/2015 5:01 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Proposed Order | (Defendants' Proposed) Findings of Fact, Conclusions of Law and Judgment | Public |
| C71B011E411E0 | 01/30/2015 3:46 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Filing Other | PLAINTIFFS HEARING EXHIBIT 18 w/attached | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 4 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 5 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 6 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 7 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 8 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 9 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 10 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18, Part 11 | Public |

| Filing ID PDFF3945 | Date Filed 3:41 PM | Authorized Hart Gardenswartz | Organization Attorney General | Filing Party others, State of Colorado | Document | Document Title DOCUMENT ENTERED | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | ...EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING w/attached | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 1 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 2 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Suppressed |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 4 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 5 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 6 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING (suppresses pursuant to CJD 05-01/DL number) | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 10 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING (suppressed pursuant to CJD 05-01/tax ID number) | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 11 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 12 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 14 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 15 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 17 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | Exhibits - Trial/Hearing | Plaintiff's Exhibit 20 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | | Public |
| | | | | | | Plaintiff's Exhibit 21 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 22 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 1 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 2 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 3 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 4 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 5 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 23, Part 6 | |
| | | | | | | Plaintiff's Exhibit 23, Part 7 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 24 to PLAINTIFFS ENTERED | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 25 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 26, Part 1 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 26, Part 2 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 29 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 30 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 31 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 35 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 39 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 41 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 42 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 43 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 44 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 45 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 46 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 47 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 49 to PLAINTIFFS ENTERED EXHIBITS TO JANUARY 14, 2015 CONTEMPT HEARING | |
| | | | | | | Plaintiff's Exhibit 59 | |
| N/A | 01/26/2015 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A (Details) | 01/16/2015 4:30 PM | Shelley Gilman | Denver County - District | N/A | Order | Order Re: Contempt | Public |
| N/A (Details) | 01/16/2015 | Non-Party | N/A | Non-Party | Filing Other | Clerk's Memorandum | Public |
| N/A | 01/16/2015 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 01/15/2015 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 01/14/2015 | N/A | N/A | N/A | Minute Order - Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E60E97E150BBD | 01/13/2015 2:52 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Subpoena | Subpoena To Appear At Hearing (Agent Jensen) | Public |
| | | | | | Waiver of Service | Waiver of Service from Agent Chad Jensen of the Subpoena on 12/8/14. | Public |
| | | | | | Subpoena | Subpoena to Appear at Hearing (Julia Marks) | Public |
| | | | | | Return of Service | Affidavit of Service for Julia Marks with Subpoena on 12/30/14. | Public |
| | | | | | Subpoena | Subpoena to Appear at Hearing (Kathy Nelson) | Public |
| | | | | | Waiver of Service | Return of Service for Kathy Nelson with Subpoena on 12/2/14 via personal delivery | Public |
| | | | | | Subpoena | Subpoena to Appear at Hearing (Mallory Rivera) | Public |
| | | | | | Waiver of Service | Waiver of Service from Mallory Rivera of the Subpoena on 11/21/14. | |
| | | | | | | Subpoena to Appear at Hearing (Cynthia Romero) | |
| | | | | | | Waiver of Service from Cynthia Romero of the Subpoena on 12/2/14. | |
| | | | | | | Subpoena to Appear at Hearing (James Scherer) | |
| | | | | | | Waiver of Service from James Scherer of the Subpoena on 1/7/15. | |
| N/A (Details) | 12/18/2014 9:49 AM | Shelley Gilman | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFFS UNOPPOSED MOTION OF TIME TO EXTEND FILING DATE FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| DCCFAA653D88C | 12/17/2014 2:59 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion | PLAINTIFFS UNOPPOSED MOTION OF TIME TO EXTEND FILING DATE FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER ON PLAINTIFFS UNOPPOSED MOTION OF TIME TO EXTEND FILING DATE FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Public |
| N/A (Details) | 12/16/2014 9:33 AM | Shelley Gilman | Denver County - District | N/A | Order | Order re: Plaintiff's Motion to Allow Telephonic Testimony of Out of State Witnesses at Contempt Hearing | Public |
| C236FD74F94B2 | 12/10/2014 12:55 PM | Lloyd L Boyer | Lloyd L Boyer PC | Adam Cole Shryock | Response | Response and Objection to Plaintiff's Motion for Telephone Testimony | Public |
| DCACA8F03E69D | 12/08/2014 1:21 PM | Lloyd L Boyer | Lloyd L Boyer PC | Adam Cole Shryock | Entry of Appearance | Motion to permit limited Entry of Appearance solely to defend the Defendant Adam Shryock as to the Contempt Citation issued Octoberl 8, 2014 and to continue the hearing scheduled for December 12, 2014 | Public |
| | | | | | Proposed Order | Proposed Order permitting limited entry of appearance and Request to continue hearing on contempt | Public |
| N/A | 12/08/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 79AE640832FBB | 12/07/2014 3:59 PM | Hanah Michaela Harris Yager | CO Attorney General | State of Colorado, John W Suthers | Motion | PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT DECEMBER 12, 2014 CONTEMPT HEARING w/attached | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT DECEMBER 12, 2014 CONTEMPT HEARING | Public |
| | | | | | Proposed Order | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT DECEMBER 12, 2014 CONTEMPT HEARING | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 697417C5556E8 | 12/06/2014 3:18 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Objection | PLAINTIFFS OBJECTION TO DEFENDANTS MOTION TO PERMIT LIMITED ENTRY OF APPEARANCE SOLELY TO DEFEND THE DEFENDANT ADAM SHRYOCK AS TO THE CONTEMPT CITATION ISSUED OCTOBER 8, 2014 AND TO CONTINUE THE HEARING SCHEDULED FOR DECEMBER 12, 2014 | Public |
| N/A (Details) | 12/04/2014 3:42 PM | Shelley Gilman | Denver County - District | N/A | Order | Order re: Motion for Leave to Withdraw as Counsel for Defendants | Public |
| 361D37DCA0FE5 | 12/04/2014 12:36 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Response | PLAINTIFFS OBJECTION TO DEFENDANTS MOTION FOR LEAVE TO WITHDRAW AS COUNSEL FOR DEFENDANTS, NOTIFICATION CERTIFICATE AND NOTICE TO COURT | Public |
| 3C66BCD45328D | 12/03/2014 4:29 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Motion to Withdraw / Proposed Order | Motion for Leave to Withdraw as Counsel for Defendants, Notification Certificate and Notice to Court / Proposed Order Granting Leave to Withdraw as Counsel for Defendants | Public / Public |
| N/A | 11/21/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| BD978DEA94B39 | 11/19/2014 3:29 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Accepted without Docketing | Transcript Request Form | Public |
| N/A | 11/07/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 11/06/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 11/05/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 11/04/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 11/03/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D583DEAF56735 | 10/31/2014 4:15 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Subpoena | Subpoena to Appear at Trial (Alek) | Public |
| | | | | | Waiver of Service | | Public |
| | | | | | Subpoena | Waiver of Service from Benjamin Alek with Subpoena on 10/24/14 via personal delivery | Public |
| | | | | | Subpoena | | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Chapin) | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Deason) | Public |
| | | | | | Return of Service | | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Duncan) | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Eller) | Public |
| | | | | | Subpoena | | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Geeves) | Public |
| | | | | | Subpoena | | Public |
| | | | | | Return of Service | Return of Service for Emily Geeves with Subpoena on 10/22/14 via personal delivery | Public |
| | | | | | Subpoena | | Public |
| | | | | | Waiver of Service | Subpoena to Appear at Trial (Glazer) | Public |
| | | | | | Subpoena | | Public |
| | | | | | Subpoena | Subpoena to Appear at Trial (Kelly) | Public |
| | | | | | Waiver of Service | Subpoena to Appear at Trial (King) | Public |
| | | | | | Subpoena | | Public |
| | | | | | Return of Service | Subpoena to Appear at Trial (Kopacek) | Public |
| | | | | | Subpoena | | Public |
| | | | | | Return of Service | Subpoena to Appear at Trial (Levesque) | Public |
| | | | | | Subpoena | Return of Service for Jenna Levesque with Subpoena on 10/24/14 via personal delivery | Public |
| | | | | | Waiver of Service | | Public |
| | | | | | | Subpoena to Appear at Trial (MacDonald) | |
| | | | | | | Waiver of Service from Molly MacDonald with Subpoena on 10/20/14 via personal delivery | |
| | | | | | | Subpoena to Appear at Trial (Mayhall) | |
| | | | | | | Subpoena to Appear at Trial (Merriam) | |
| | | | | | | Waiver of Service Cari Merriam with Subpoena on 10/20/14 via personal delivery | |
| | | | | | | Subpoena to Appear at Trial (Ruggiero) | |
| | | | | | | Return of Service for Wendy Ruggiero with Subpoena on 10/20/14 via personal delivery | |
| | | | | | | Subpoena to Appear at Trial (Schumann) | |
| | | | | | | Return of Service for Kirk Schumann with Subpoena on 10/24/14 via personal delivery | |
| | | | | | | Subpoena to Appear at Trial (Shryock) | |
| | | | | | | Waiver of Service from Adam Shryock with Subpoena on 10/20/14 via personal delivery | |
| 8B531EE3E3AB4 | 10/31/2014 3:19 PM | Jeffrey M Leake | CO Attorney General | John W Suthers, State of Colorado | Filing Other | SUBMISSION OF WITNESS DEPOSITION TESTIMONY FOR TRIAL (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Deposition Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Deposition Transcript Exhibits | Public |

9/13/22, 11:42 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D35A202887ABD | 10/31/2014 2:44 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Filing Other | PLAINTIFFS CROSS-DESIGNATION OF AMY BRADLEY-MAIERSONS DEPOSITION TESTIMONY TO BE USED AT TRIAL (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 1 TO PLAINTIFFS CROSS-DESIGNATION OF AMY BRADLEY-MAIERSONS DEPOSITION TESTIMONY TO BE USED AT TRIAL | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | | EXHIBIT 2 TO PLAINTIFFS CROSS-DESIGNATION OF AMY BRADLEY-MAIERSONS DEPOSITION TESTIMONY TO BE USED AT TRIAL (suppressed per CJD 05-01, act num) | |
| | | | | | | EXHIBIT 3 TO PLAINTIFFS CROSS-DESIGNATION OF AMY BRADLEY-MAIERSONS DEPOSITION TESTIMONY TO BE USED AT TRIAL | |
| | | | | | | EXHIBIT 4 TO PLAINTIFFS CROSS-DESIGNATION OF AMY BRADLEY-MAIERSONS DEPOSITION TESTIMONY TO BE USED AT TRIAL | |
| N/A (Details) | 10/31/2014 9:50 AM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | Order Regarding Motion for Leave to Submit Late Designation of Deposition Testimony | Public |
| BF0ED31300D0B | 10/30/2014 5:53 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Motion | Unopposed Motion for Leave to Submit Late Designation of Deposition Testimony | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Regarding Motion for Leave to Submit Late Designation of Deposition Testimony | Public |
| | | | | | Filing Other | Defendants Designation of Amy Bradley-Maierson's Deposition Testimony to be used at Trial (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Deposition pages | Public |
| 6D574C0C31543 | 10/27/2014 4:33 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Filing Other | PLAINTIFFS ORDER OF PROOF FOR WITNESSES AT TRIAL (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO PLAINTIFFS ORDER OF PROOF FOR WITNESSES AT TRIAL | Public |
| 3F4C37A868AED | 10/27/2014 4:00 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Objection | PLAINTIFFS OBJECTION TO DEFENDANTS CROSS-DESIGNATION OF DESIREE COTTETS DEPOSITION TESTIMONY TO BE USED AT TRIAL | Public |
| AB6F721527512 | 10/24/2014 11:21 AM | James Scherer | Miller and Law PC | Say No 2 Cancer, Adam Cole Shryock (more) | Objection | Defendants' Objection to Plaintiff's Designation of Deposition Testimony of Desiree Cottet | Public |
| CE3A769BCD221 | 10/24/2014 11:13 AM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Filing Other | Defendants' Cross-Designation of Desiree Cottet's Deposition Testimony to be Used at Trial (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Deposition portions | Public |
| E30098D661C41 | 10/23/2014 12:13 PM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Brief | Trial Brief | Public |
| DF4AB6C94F015 | 10/20/2014 2:28 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Return of Service | Affidavit of Service (of motions and citation onf Adam Shryock on 10/8/14) | Public |
| 4C9158742A744 | 10/20/2014 1:25 PM | Jeffrey M Leake | CO Attorney General | John W Suthers, State of Colorado | Filing Other | PLAINTIFFS DESIGNATION OF WITNESS DESIREE COTTETS DEPOSITION TESTIMONY TO BE USED AT TRIAL (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO PLAINTIFFS DESIGNATION OF WITNESS DESIREE COTTETS DEPOSITION TESTIMONY TO BE USED AT TRIAL | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B TO PLAINTIFFS DESIGNATION OF WITNESS DESIREE COTTETS DEPOSITION TESTIMONY TO BE USED AT TRIAL | Public |

9/13/22, 11:42 AM                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 70D39D0CE5A21 | 10/10/2014 2:35 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Filing Other | Plaintiff's Amended Response to Defendant's First Discovery Request | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 1 to Plaintiff's Amended Response to Defendant's First Discovery Request | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 2 to Plaintiff's Amended Response to Defendant's First Discovery Request | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 3 to Plaintiff's Amended Response to Defendant's First Discovery Request | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | | Ex. 4 to Plaintiff's Amended Response to Defendant's First Discovery Request | |
| | | | | | | Ex. 5 to Plaintiff's Amended Response to Defendant's First Discovery Request | |
| | | | | | | Ex. 6 to Plaintiff's Amended Response to Defendant's First Discovery Request | |
| N/A | 10/10/2014 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7C1EE2635E29D | 10/09/2014 3:34 PM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Motion | Motion to Continue Trial Date | Public |
| | | | | | Proposed Order | Proposed Order Re Motion to Continue Trial Date | Public |
| 11D2C8EDF3AC6 | 10/08/2014 5:27 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Filing Other | PLAINTIFF'S POSITION STATEMENT REGARDING DISCOVERY ISSUES IN DISPUTE | Public |
| 79C4742880D1E | 10/08/2014 3:59 PM | James Scherer | Miller and Law PC | Say No 2 Cancer, Adam Cole Shryock (more) | Filing Other | Identification of Discovery Issues in Dispute (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| N/A (Details) | 10/08/2014 1:32 PM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | Order on Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | Public |
| N/A (Details) | 10/08/2014 12:00 AM | Shelley Gilman | Denver County - District | N/A | Citation - Issued | Citation - Issued | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6B4FA0F433D09 | 10/07/2014 5:22 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion for Contempt Citation | PLAINTIFFS SECOND EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Proposed Order (Related Document) | | Public |
| | | | | | Citation - Proposed | Exhibit E: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit F: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit G: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit H: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit I: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit J: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit K: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit L: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Exhibit M: Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Proposed Order on Plaintiffs Second Ex Parte Motion For Contempt Against Defendant Adam Cole Shryock | |
| | | | | | | Proposed Citation | |
| N/A (Details) | 10/03/2014 3:13 PM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | TRIAL MANAGEMENT ORDER | Public |
| 1AAE93A4789C0 | 10/03/2014 11:55 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Proposed Order - Trial Management (Related Document) | PROPOSED STIPULATED TRIAL MANAGEMENT ORDER with attach | Public |
| | | | | | Witness List | EXHIBIT 1 PROPOSED STIPULATED TRIAL MANAGEMENT ORDER | Public |
| | | | | | Witness List | EXHIBIT 2 PROPOSED STIPULATED TRIAL MANAGEMENT ORDER | Public |
| | | | | | Exhibit List | EXHIBIT 3 PROPOSED STIPULATED TRIAL MANAGEMENT ORDER | Public |
| | | | | | Exhibit List | EXHIBIT 4 PROPOSED STIPULATED TRIAL MANAGEMENT ORDER | Public |

9/13/22, 11:42 AM                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 376A7B41254BA | 09/30/2014 4:48 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Response | PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Public |
| | | | | | Proposed Order | | Public |
| | | | | | | EXHIBIT C: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT D: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT E: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT F: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT G: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT H: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | EXHIBIT I: PLAINTIFFS RESPONSE IN OPPOSITION TO DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| | | | | | | (PROPOSED) ORDER ON DEFENDANTS MOTION IN LIMINE REGARDING EVIDENCE OF OUT OF STATE VIOLATIONS | |
| 4116FB4ECE135 | 09/29/2014 4:30 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Filing Other | PLAINTIFFS FINAL WITNESS AND EXHIBIT LISTS FOR TRIAL (Cover sheet) | Public |
| | | | | | Witness List | | Public |
| | | | | | Exhibit List | | Public |
| | | | | | | Plaintiff's Final WITNESS LIST | |
| | | | | | | Plaintiffs Final Exhibit List for Trial | |
| N/A (Details) | 09/29/2014 3:14 PM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | ORDER ON PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUTOF STATE WITNESSES AT TRIAL | Public |
| 81F774D1D22C4 | 09/25/2014 3:21 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Motion in Limine | Defendants' Corrected Motion in Limine Regarding Evidence of Out of State Violations | Public |
| 5831E8C058FAC | 09/25/2014 8:47 AM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Notice of Hearing | Notice of Hearing | Public |
| N/A | 09/24/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A (Details) | 09/23/2014 8:52 AM | Shelley Gilman | Denver County - District | N/A | Order | Order re: Defendants' Motion to Compel Discovery | Public |
| N/A | 09/23/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| F37EB73542D38 | 09/22/2014 5:13 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Exhibits - Trial/Hearing | PLAINTIFFS DRAFT WITNESS AND EXHIBIT LISTS FOR TRIAL | Public |
| | | | | | Witness List | EXHIBIT A - PLAINTIFFS DRAFT WITNESS AND EXHIBIT LISTS FOR TRIAL | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B - PLAINTIFFS DRAFT WITNESS AND EXHIBIT LISTS FOR TRIAL | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E7B358B83E198 | 09/22/2014 5:08 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion | PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT TRIAL | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT TRIAL- EXHIBIT A | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF OUT OF STATE WITNESSES AT TRIAL | Public |
| 71C27C713AB62 | 09/22/2014 5:05 PM | James Scherer | Miller and Law PC | Say No 2 Cancer, Boobies Rock Inc (more) | Motion to Compel | Motion to Compel Discovery | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Proposed Order | Order Compelling Discovery | Public |
| CE3DC4113061C | 09/22/2014 4:56 PM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Disclosure Certificate | Defendants' Second Supplemental C.R.C.P. 26(a)(1) Disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Disclosures Documents (Suppressed per CJD 05-01, Bank Acct Info) | Public |
| E45F6D251B5C7 | 09/08/2014 10:47 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Return of Service | Affidavit of Service (Gina Chapin) served with Subpoena to Appear on 9.2.14 | Public |
| 4B2DE1AAEA94F | 08/08/2014 10:22 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Certificate | Certificate of Service (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Certificate of Service - Attachment A | Public |
| N/A (Details) | 07/22/2014 12:00 AM | Shelley Gilman | Denver County - District | N/A | Order | Order re Commission/Letters Rogatory | Public |
| 382DDA30A0721 | 07/21/2014 4:02 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion | PLAINTIFFS MOTION FOR MOTION FOR LETTERS ROGATORY FOR THE DEPOSITION OF DESIREE COTTET w/ attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A | Public |
| | | | | | Proposed Order | (PROPOSED) COMMISSION/LETTERS ROGATORY | Public |
| 693EACBD31E35 | 07/07/2014 11:19 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Subpoena | SUBPOENA TO APPEAR (Bradley) | Public |
| | | | | | Affidavit | AFFIDAVIT OF SERVICE of subpoena on Amy Bradley Maierson on June 27, 14 | Public |
| | | | | | Subpoena | SUBPOENA TO APPEAR (Mayhall) | Public |
| | | | | | Affidavit | AFFIDAVIT OF SERVICE of subpoena on Lindsay Mayhall Flemming on July 2 | Public |
| F048C51453B31 | 04/17/2014 5:12 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Say No 2 Cancer (more) | Disclosure Certificate | Defendants' Supplemental C.R.C.P. 26(a)(1) Disclosures | Public |
| 3691CA569F17F | 04/15/2014 2:19 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Certificate of Compliance w/Rule 16 | PLAINTIFFS RULE 16(B)(7) CERTIFICATE OF COMPLIANCE | Public |
| N/A (Details) | 04/08/2014 4:48 PM | Shelley Gilman | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFFS UNOPPOSED MOTION FOR ENTRY OF MODIFIED CASE MANAGEMENT ORDER | Public |
| E60A57F1282ED | 04/08/2014 11:13 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion | PLAINTIFFS UNOPPOSED MOTION FOR ENTRY OF MODIFIED CASE MANAGEMENT ORDER | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER ON PLAINTIFFS UNOPPOSED MOTION FOR ENTRY OF MODIFIED CASE MANAGEMENT ORDER | Public |
| N/A | 03/28/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| E38633E211504 | 03/06/2014 3:55 PM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Notice | Notice of Trial | Public |

9/13/22, 11:42 AM             Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/06/2014 | Shelley Gilman | Denver County - District | N/A | Order | PRETRIAL ORDER | Public |
| N/A | 03/06/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 03/06/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 9869EBEBB6146 | 02/28/2014 9:12 AM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Notice | NOTICE TO SET TRIAL DATE | Public |
| N/A (Details) | 02/28/2014 | Non-Party | | Non-Party | Mandate from Appeals Court | MANDATE FROM THE COLO COURT OF APPEALS - APPEAL IS DISMISSED (14CA157) | Public |
| N/A | 02/28/2014 | N/A | N/A | N/A | Remand | N/A | |
| N/A (Details) | 02/25/2014 5:32 PM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | Order: PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, SAY NO 2 CANCER AND ADAM COLE SHRYOCK w/attach | Public |
| N/A (Details) | 02/25/2014 5:29 PM | Shelley Gilman | Denver County - District | N/A | Order | Order Granting Motion to Set Aside Entry of Default | Public |
| 25E9FC0DF32A7 | 02/18/2014 3:47 PM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Reply | Defendants' Reply in Support of Motion to Set Aside Entry of Default | Public |
| | | | | | Affidavit | Affidavit of Adam Cole Shryock | Public |
| N/A (Details) | 02/11/2014 | Non-Party | | Non-Party | Filing Other | Copy of Filing from the Colo Court of Appeals - Appeal Dismissed (14CA157) | Public |
| E294CEB672382 | 02/10/2014 3:05 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Response | PLAINTIFFS RESPONSE TO DEFENDANTS MOTION TO SET ASIDE ENTRY OF DEFAULT (with attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO PLAINTIFFS RESPONSE TO DEFENDANTS MOTION TO SET ASIDE ENTRY OF DEFAULT | Public |
| N/A (Details) | 01/31/2014 | Shelley Gilman | Denver County - District | N/A | Filing Other | Clerk's Memo | Public |
| N/A | 01/31/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 01/30/2014 | Non-Party | N/A | Non-Party | Advisory Notice - NAPF | ADVISEMENT OF FILING NOTICE OF APPEAL - RECORD ON APPEAL DUE 04-30-14 (14CA157) | Public |
| N/A (Details) | 01/30/2014 | Non-Party | N/A | Non-Party | Filing Other | COPY OF ORDER OF COURT FROM THE COLO COURT OF APPEALS WITH ATTACHED MOTION TO STAY PENDING APPEAL - DENIED (14CA157) | Public |
| N/A (Details) | 01/29/2014 2:00 PM | Shelley Gilman | Denver County - District | N/A | Order | Order re: Defendant Shryock's Motion for Stay of Execution Pending Appeal | Public |
| F8042235F99AB | 01/29/2014 1:33 PM | James Scherer | Miller and Law PC | Adam Cole Shryock | Notice of Appeal | Copy of Court of Appeals Notice of Appeal Advisory | Public |
| 180EF987AAA3E | 01/29/2014 11:46 AM | Jeffrey M Leake | CO Attorney General | State of Colorado, John W Suthers | Response | PLAINTIFFS RESPONSE TO DEFENDANTS MOTION FOR STAY OF EXECUTION PENDING APPEAL | Public |
| C88D869E388F2 | 01/27/2014 3:46 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Reply | PLAINTIFFS REPLY TO DEFENDANTS RESPONSE TO MOTION FOR ENTRY OF DEFAULT JUDGMENT | Public |
| N/A (Details) | 01/24/2014 11:16 AM | Shelley Gilman | Denver County - District | N/A | Order (Related Document) | Order: Motion for Stay of Execution Pending Appeal | Public |
| EF4DDAC249859 | 01/24/2014 8:47 AM | James Scherer | Miller and Law PC | Adam Cole Shryock | Motion (Related Document) | Motion for Stay of Execution Pending Appeal | Public |
| | | | | | Proposed Order | Proposed Order for Stay of Execution Pending Appeal | Public |
| | | | | | Proposed Order | Proposed Order for Stay of Execution Pending Posting of Bond | Public |
| N/A (Details) | 01/22/2014 1:41 PM | Shelley Gilman | Denver County - District | N/A | Order | Order Re: Contempt | Public |
| N/A | 01/22/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 149F1101A8A9C | 01/20/2014 3:52 PM | James Scherer | Miller and Law PC | Say No 2 Cancer, Adam Cole Shryock (more) | Proposed Order | Proposed Order Re Motion to Set Aside Entry of Default | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 20F1D44C63018 | 01/20/2014 3:48 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Motion | Motion to Set Aside Entry of Default | Public |
| | | | | | Answer | Answer | Public |
| AA27C23C0F528 | 01/20/2014 3:44 PM | James Scherer | Miller and Law PC | Adam Cole Shryock, Boobies Rock Inc (more) | Response | Defendants' Response to Plaintiff's Motion for Entry of Default Judgment | Public |
| FB32072F89D78 | 01/17/2014 12:02 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Filing Other | PLAINTIFFS NOTICE OF SUPPLEMENTAL AUTHORITY w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | SUPPLEMENTAL AUTHORITY ATTACHMENT A | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | SUPPLEMENTAL AUTHORITY ATTACHMENT B | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | SUPPLEMENTAL AUTHORITY ATTACHMENT C | Public |
| 22F1F059A78D2 | 01/17/2014 11:08 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Exhibit List | PLAINTIFFS EXHIBITS ENTERED BY THE COURT AT JANUARY 16, 2014 HEARING w/attach | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 - JANUARY 16, 2014 HEARING | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 6 - JANUARY 16, 2014 HEARING | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 7 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 8 - JANUARY 16, 2014 HEARING | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 9 - JANUARY 16, 2014 HEARING (suppressed per CJD 05-01, account no.) | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 10 - JANUARY 16, 2014 HEARING (suppressed per CJD 05-01, account no.) | |
| | | | | | Exhibits - Trial/Hearing | Exhibit 11 - JANUARY 16, 2014 HEARING | |
| | | | | | Exhibits - Trial/Hearing | Exhibit 12 - JANUARY 16, 2014 HEARING | |
| | | | | | | Exhibit 13 - JANUARY 16, 2014 HEARING | |
| N/A | 01/16/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7D25678AE0EA5 | 01/15/2014 5:01 PM | James Scherer | Miller and Law PC | Adam Cole Shryock | Brief | Defendant Adam Shryock's Hearing Brief | Public |
| 5F8F5F55D1FF5 | 01/15/2014 3:26 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Exhibits - Trial/Hearing | PLAINTIFFS AMENDED WITNESS AND EXHIBIT LIST FOR JANUARY 16, 2014 HEARING | Public |
| CBF68544BCB8F | 01/13/2014 4:12 PM | James Scherer | Miller and Law PC | Boobies Rock Inc, Say No 2 Cancer (more) | Answer | Answer | Public |
| N/A | 01/06/2014 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 730DC73B19972 | 01/02/2014 4:45 PM | James Scherer | Miller and Law PC | Say No 2 Cancer, Adam Cole Shryock (more) | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 12/18/2013 4:47 PM | Ann Frick | Denver County - District | N/A | Order (Related Document) | Order: (PROPOSED) ORDER ON PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF AN OUT OF STATE WITNESS AT JANUARY 6, 2014 HEARING | Public |
| 34CE3A235480E | 12/13/2013 12:08 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion | PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF AN OUT OF STATE WITNESS AT JANUARY 6, 2014 HEARING | Public |
| | | | | | Proposed Order (Related Document) | (PROPOSED) ORDER ON PLAINTIFFS MOTION TO ALLOW TELEPHONIC TESTIMONY OF AN OUT OF STATE WITNESS AT JANUARY 6, 2014 HEARING | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 11/26/2013 | Ann Frick | Denver County - District | N/A | Citation - Issued | Contempt Citation - Issued November 26, 2013 | Public |
| N/A | 11/26/2013 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 7A023182115DC | 11/25/2013 4:12 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion for Default Judgment *(Related Document)* | PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, SAY NO 2 CANCER AND ADAM COLE SHRYOCK w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT TO EXHIBIT A TO PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B TO PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, | Public |
| | | | | | Proposed Order | PROPOSED ORDER TO PLAINTIFFS MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANTS BOOBIES ROCK!, INC, A/K/A , THE SE7VEN GROUP, SAY NO 2 CANCER AND ADAM COLE SHRYOCK | Public |
| N/A (Details) | 11/22/2013 11:44 AM | Ann Frick | Denver County - District | N/A | Order *(Related Document)* | Order: PLAINTIFFS EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK w/attach | Public |
| N/A (Details) | 11/12/2013 10:09 AM | Ann Frick | Denver County - District | N/A | Order | Show Cause Order re: Motion for Default Judgment | Public |
| 71D9D7668CE1D | 10/28/2013 10:43 AM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Certificate | Certificate of Service | Public |
| 47F99B9C1045C | 10/25/2013 2:18 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion for Contempt Citation *(Related Document)* | PLAINTIFFS EX PARTE MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO MOTION FOR CONTEMPT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B TO MOTION FOR CONTEMPT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT C TO MOTION FOR CONTEMPT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT D TO MOTION FOR CONTEMPT | Public |
| | | | | | Filing Other | EXHIBIT E TO MOTION FOR CONTEMPT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | ATTACHMENT 1 TO EXHIBIT E | Public |
| | | | | | Proposed Order | EXHIBIT F TO MOTION FOR CONTEMPT | Public |
| | | | | | Citation - Proposed | (PROPOSED) ORDER ON PLAINTIFFS MOTION FOR CONTEMPT AGAINST DEFENDANT ADAM COLE SHRYOCK | |
| | | | | | | CONTEMPT CITATION | |
| N/A (Details) | 10/16/2013 4:42 PM | Ann Frick | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFFS MOTION FOR CLERKS ENTRY OF DEFAULT AGAINST ALL DEFENDANTS | Public |
| 8AB6CC99F64B5 | 10/01/2013 3:12 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion | PLAINTIFFS MOTION FOR CLERKS ENTRY OF DEFAULT AGAINST ALL DEFENDANTS | Public |
| | | | | | Proposed Order *(Related Document)* | (PROPOSED) ORDER ON PLAINTIFFS MOTION FOR CLERKS ENTRY OF DEFAULT AGAINST ALL DEFENDANTS | Public |
| N/A (Details) | 07/18/2013 10:09 AM | Ann Frick | Denver County - District | N/A | Order *(Related Document)* | ORDER ON PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO ISSUE A RULE 45 SUBPOENA PRIOR TO COMMENCEMENT OF DISCOVERY | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6D9D586BA03D2 | 07/17/2013 2:36 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Motion to Issue Subpoena | PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO ISSUE A RULE 45 SUBPOENA PRIOR TO COMMENCEMENT OF DISCOVERY | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Proposed Order *(Related Document)* | | Public |
| | | | | | | SUBPOENA ATTACHMENT TO PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO ISSUE A RULE 45 SUBPOENA PRIOR TO COMMENCEMENT OF DISCOVERY | |
| | | | | | | ATTACHMENT A TO SUBPOENA | |
| | | | | | | (PROPOSED) ORDER ON PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO ISSUE A RULE 45 SUBPOENA PRIOR TO COMMENCEMENT OF DISCOVERY | |
| N/A (Details) | 07/16/2013 11:52 AM | Robert Scott Hyatt | Denver County - District | N/A | Order *(Related Document)* | Finding and Order Concerning Payment of Fees | Suppressed |
| N/A (Details) | 07/12/2013 12:00 AM | N/A | N/A | Adam Cole Shryock | Report | STATUS REPORT | Public |
| N/A (Details) | 07/12/2013 12:00 AM | N/A | N/A | Adam Cole Shryock | Motion to Proceed in Forma Pauperis *(Related Document)* | Motion to Proceed in Forma Pauperis (suppressed per CJD 05-01 SSN and DL No.) | Suppressed |
| N/A (Details) | 07/08/2013 10:32 AM | Ann Frick | Denver County - District | N/A | Order *(Related Document)* | STIPULATED PRELIMINARY INJUNCTION ORDER | Public |
| 69716DD97D6EB | 07/08/2013 9:24 AM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Proposed Order *(Related Document)* | PROPOSED STIPULATED PRELIMINARY INJUNCTION ORDER W/ATTACH | Public |
| | | | | | Accepted without Docketing | SIGNATURE PAGE TO STIPULATED PRELIMINARY INJUNCTION ORDER | Public |
| N/A | 07/08/2013 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 34FFF3F2CC6F8 | 07/05/2013 4:50 PM | Alissa Hecht Gardenswartz | CO Attorney General | State of Colorado, John W Suthers | Motion | PLAINTIFF'S UNOPPOSED MOTION FOR ENTRY OF STIPULATED PRELIMINARY INJUNCTION ORDER W/ATTACH | Public |
| | | | | | Proposed Order | PROPOSED STIPULATED PRELIMINARY INJUNCTION ORDER | Public |
| | | | | | Accepted without Docketing | ORIGINAL SIGNATURE PAGE OF DEFENDANT - STIPULATED PRELIMINARY INJUNCTION ORDER | Public |
| 530B96794A7B4 | 07/01/2013 9:34 AM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Return of Service | Affidavit of Service- Adam Cole Shryock for Boobies Rock! Inc and Say No 2 Cancer served with Summ, Compl, Cover Sheet, Motion for and TRO/Prelim Inj, Affidavit of Investigator on 6.27.13 | Public |
| N/A (Details) | 06/26/2013 2:02 PM | Ann Frick | Denver County - District | N/A | Order *(Related Document)* | TEMPORARY RESTRAINING ORDER AND ASSET FREEZE | Public |
| N/A (Details) | 06/26/2013 12:00 AM | Ann Frick | Denver County - District | N/A | Order | DELAY REDUCTION ORDER | Public |
| N/A | 06/26/2013 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F12A81C47581E | 06/25/2013 8:07 PM | Alissa Hecht Gardenswartz | CO Attorney General | John W Suthers, State of Colorado | Complaint | Complaint w/attach | Public |
| | | | | | Accepted without Docketing | COMPLAINT: EXHIBIT A - Screen Shot of Boobies Rock Website | Public |
| | | | | | Accepted without Docketing | COMPLAINT: EXHIBIT B - SN2C Flier | Public |
| | | | | | Motion | COMPLAINT: EXHIBIT C - SN2C Flier | Public |
| | | | | | Accepted without Docketing | PLAINTIFFS MOTION FOR EX-PARTE TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION AND ASSET FREEZE | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | MOTION FOR TRO/PI: EXHIBIT A - Interrogatories | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | MOTION FOR TRO/PI: EXHIBIT B - AFFIDAVIT OF INVESTIGATOR KEN KING IN SUPPORT OF TEMPORARY RESTRAINING ORDER | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | ATTACHMENT 1 TO EXHIBIT B - UNITED STATES POST OFFICE VERIFICATION | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | ATTACHMENT 2 TO EXHIBIT B - BOOBIES ROCK WEBSITE INFORMATION | Public |
| | | | | | Accepted without Docketing | | Public |
| | | | | | Accepted without Docketing | ATTACHMENT 3 TO EXHIBIT B - JOB ADVERTISEMENTS | Suppressed |
| | | | | | Accepted without Docketing | ATTACHMENT 4 TO EXHIBIT B - EMPLOYMENT CONTRACTS | Public |
| | | | | | Accepted without Docketing | ATTACHMENT 5 TO EXHIBIT B - LEVESQUE AND MERRIAM INTERVIEW REPORTS | Suppressed |
| | | | | | Accepted without Docketing | ATTACHMENT 6 TO EXHIBIT B - PRINTED MATERIALS | Public |
| | | | | | Proposed Order (Related Document) | ATTACHMENT 7 TO EXHIBIT B - SPONSOR SOLICITATION LETTER | Public |
| | | | | | Notice of Hearing | ATTACHMENT 8 TO EXHIBIT B - PROMOTIONAL MODEL INTERVIEWS | |
| | | | | | Civil Case Cover Sheet | ATTACHMENT 9 TO EXHIBIT B - BAR SPONSOR INTERVIEW | |
| | | | | | | ATTACHMENT 10 TO EXHIBIT B - CHARITABLE ORGANIZATIONS INTERVIEW | |
| | | | | | | ATTACHMENT 11 TO EXHIBIT B - CLAIM OF NONPROFIT STATUS | |
| | | | | | | ATTACHMENT 12 TO EXHIBIT B - NET PROCEEDS CLAIM | |
| | | | | | | ATTACHMENT 13 TO EXHIBIT B - DEASON INTERVIEW AND DOCUMENTS | |
| | | | | | | ATTACHMENT 14 TO EXHIBIT B - WELLS FARGO ACCOUNT (suppressed per CJD 05-01 Acct. No.) | |
| | | | | | | ATTACHMENT 15 TO EXHIBIT B - SN2C Activity/Photos | |
| | | | | | | ATTACHMENT 16 TO EXHIBIT B - BANK SUMMARY INFORMATION | |
| | | | | | | ATTACHMENT 17 TO EXHIBIT B - DEALER PURCHASE INFORMATION (suppressed per CJD 05-01 SSN, DL No. and Acct. No.) | |
| | | | | | | MOTION FOR TRO/PI: EXHIBIT C - CORRESPONDENCES | |
| | | | | | | PROPOSED TEMPORARY RESTRAINING ORDER AND ASSET FREEZE (unsigned) | |
| | | | | | | Proposed Notice of Hearing | |
| | | | | | | District Court Civil Case Cover Sheet | |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Adam Cole Shryock | Defendant | Defaulted | ELIZABETH ESPINOSA KRUPA (Law Office of Elizabeth Espinosa Krupa LLC) |
| Boobies Rock Inc | Defendant | Defaulted | N/A |

9/13/22, 11:42 AM                                    Register of Actions and Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| John W Suthers | Plaintiff | Inactive | N/A |
| Party Suppressed | Impartial | Active | N/A |
| Philip J Weiser | Plaintiff | Inactive | JEFFREY M LEAKE (CO Attorney General)<br>NATALIE RACHEL KLEE (Brownstein Hyatt Farber Schreck LLP) |
| Say No 2 Cancer | Defendant | Defaulted | N/A |
| Se7ven Group | AKA | Active | N/A |
| State of Colorado | Plaintiff | Active | ALISSA HECHT GARDENSWARTZ<br>HANAH MICHAELA HARRIS (CO Attorney General)<br>JAY BEEBE SIMONSON<br>JEFFREY M LEAKE (CO Attorney General)<br>MARK THOMAS BAILEY<br>NATALIE RACHEL KLEE (Brownstein Hyatt Farber Schreck LLP) |

## Final Judgments

| Judgment Date | Judicial Officer | Judgment Type | Status | Creditor(s) | Debtor(s) | Date Entered | Fee Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/23/2015 | Shelley Gilman | Judgment Entered | UNSATISFIED | State of Colorado, John W Suthers | Boobies Rock Inc, Say No 2 Cancer, Adam Cole Shryock, Se7ven Group | 04/23/2015 | PRINCIPAL | $0.00 |
| | | | | | | 04/23/2015 | COURT COSTS | $9344.78 |
| | | | | | | 04/23/2015 | ATTORNEY FEES | $312502.00 |
| | | | | | | 04/23/2015 | INTEREST | $0.00 |
| | | | | | | | Total | $321846.78 |
| 03/18/2015 | Shelley Gilman | Judgment Entered | UNSATISFIED | State of Colorado, John W Suthers | Boobies Rock Inc, Say No 2 Cancer, Adam Cole Shryock, Se7ven Group | 03/18/2015 | PRINCIPAL | $1890000.00 |
| | | | | | | 03/18/2015 | OTHER CHARGES | $2500000.00 |
| | | | | | | 03/19/2015 | ATTORNEY FEES | $0.00 |
| | | | | | | 03/19/2015 | INTEREST | $0.00 |
| | | | | | | | Total | $4390000.00 |
| 03/18/2015 | Shelley Gilman | Judgment Entered | UNSATISFIED | State of Colorado, John W Suthers | Boobies Rock Inc, Adam Cole Shryock, Se7ven Group | 03/18/2015 | OTHER CHARGES | $500000.00 |
| | | | | | | 03/19/2015 | COURT COSTS | $0.00 |
| | | | | | | 03/19/2015 | ATTORNEY FEES | $0.00 |
| | | | | | | 03/19/2015 | INTEREST | $0.00 |
| | | | | | | | Total | $500000.00 |
| 03/18/2015 | Shelley Gilman | Judgment Entered | UNSATISFIED | State of Colorado, John W Suthers | Say No 2 Cancer, Adam Cole Shryock | 03/18/2015 | OTHER CHARGES | $1000000.00 |
| | | | | | | | COURT COSTS | $0.00 |
| | | | | | | | ATTORNEY FEES | $0.00 |
| | | | | | | | INTEREST | $0.00 |
| | | | | | | | Total | $1000000.00 |